■ UNIFORMED FIRE OFFICERS ASSOCIATION, LOCAL 854, et al., Respondents, v CITY OF NEW YORK, Appellant. [955 NYS2d 5]—

Order, Supreme Court, New York County (Arthur F. Engoron, J.), entered on or about April 10, 2012, which denied the City's motion to quash a judicial subpoena, unanimously affirmed, without costs.

The City failed to show that the public interest would be harmed by the disclosure of drafts of a public safety consultant's

report recommending a change to the 911 call system (*see Matter of World Trade Ctr. Bombing Litig.*, 93 NY2d 1, 10 [1999]). Absent sensitive subject matter or exposure of review participants to liability, the City's contention that the disclosure of the drafts would have a chilling effect on the internal discussions of those engaged in reviewing technical projects such as this is speculative. Petitioners, on the other hand, have shown a need for the drafts in preparing their case before the collective bargaining board.

There is no basis for the City's claim of protection under the so-called "self-critical" privilege. This privilege has never been recognized under New York law, and this case is not the exceptional and compelling case that justifies the judicial creation of a new privilege (*see Lamitie v Emerson Elec. Co.— White Rodgers Div.*, 142 AD2d 293, 298-299 [3d Dept 1988], *lv dismissed* 74 NY2d 650 [1989]). Concur—Mazzarelli, J.P., Sweeny, Moskowitz, Renwick and Freedman, JJ.